**Helen LIRLEY, Plaintiff–Appellant,**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security, Defendant–Appellee.**

No. 04–10427.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 23, 2005.

Elizabeth Bower Dunlap, Dallas, TX, for Plaintiff–Appellant.

Scott Thomas Morris, Dallas, TX, for Defendant–Appellee.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Helen Lirley appeals the affirmance of the Commissioner's denial of her application for disability insurance benefits. *See* 42 U.S.C. § 405. Lirley argues that the district court exceeded its authority because it made its own fact finding that substantial evidence supported the determination of the Administrative Law Judge (ALJ) that jobs that Lirley could perform existed in significant numbers in the national economy. A common-sense reading of the ALJ's findings, however, is that the ALJ determined that a significant number of inspector jobs, as well as a significant number of surveillance system monitor jobs, exist in the national economy.

Lirley also argues that the Commissioner failed to meet her burden of proof because evidence that a cumulative number of jobs exist in the national economy establishes neither the number of jobs existing in the claimant's region nor the number of geographic locations where the jobs exist. Under 42 U.S.C. § 423(d)(2)(A) and 20 C.F.R. § 404.1566, work exists in significant numbers in the national economy if it exists in significant numbers in either the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

region where the claimant lives or in other regions of the country. In light of the vocational expert's testimony that Lirley could perform the job of surveillance system monitor and that 50,000 such jobs exist in the national economy, substantial evidence supports the Commissioner's finding that Lirley is not entitled to Social Security disability benefits. *See Ripley v. Chater*, 67 F.3d 552, 555 (5th Cir.1995).

AFFIRMED.